# EXHIBIT D

## OVERVIEW

CRE Bushkill Group, LLC ("CRE", an Exploria Subsidiary) owns these Timeshare Notes. Resorts Group, Inc. ("RGI") owns these Timeshare Note Payments inclusive of Principal, Interest, Late Charges & NSF Fees.

CRE Services these Timeshare Notes in Bushkill, and CRE handles all of the Timeshare Note Collections & Customer Service in Bushkill. RGI pays CRE to do this each month. RGI has agreed that CRE can hire Concord as sub-servicer. RGI will continue to pay CRE for Timeshare Note Servicing, Collections & Customer Service. CRE will continue to handle all of the Timeshare Note Collections and Customer Service in Bushkill, but will convert the automated servicing to Concord.

Notably, CRE successfully converted the servicing of its own Bushkill Timeshare Notes to Concord last year - the very same Loan Types at the very same resorts (Tree Tops & Fairway). They were serviced on the very same Bushkill platform - so the field matches, data reconciliations, accruals, posting rules, and & etc. should be very similar. Also, CRE already successfully converted the Maintenance Fees for the Obligors/Intervals on these Timeshare Notes.

RGI is in daily contact with Dennis Rogers and other CRE Collections personnel, helping to manage the Timeshare Note payments & delinquency. It is expected that Concord's Interlink, C2, Review/Comments, and other metric & analytic functionalities will help RGI with account review, and should help RGI provide more informed guidance in its contacts with Bushkill.

These Timeshare Notes and Timeshare Note Payments are pledged to Western Alliance Bank ("WAB") to secure an RGI Hypothecation Loan. Only RGI has guaranteed this Hypothecation Loan - CRE is neither a Borrower nor Guarantor on the RGI Hypothecation Loan.

All of the Timeshare Note Payments are deposited into RGI's Lockbox Account. RGI's LockBox Account is presently at PNC, but can be moved to Chase when Concord becomes the sub-servicer. WAB has a DACA on RGI's PNC Lockbox, and sweeps all of the Timeshare Note Payments to pay-down RGI's Hypothecation Loan. WAB will have a DACA on RGI's new Chase LockBox.

RGI sold CRE a Minority Participation in these Timeshare Note Payments. Once the WAB Hypothecation Loan has been fully repaid, CRE will begin receiving a share of the remaining Note Payments from RGI every month.

Because of the Servicer/Sub-Servicer relationship and the Portfolio Participation, both CRE and RGI will counter-sign this PSQ to indicate their approval.

Approved: _Harry_      2/21/19

         Resorts Group, Inc.      Date

    Name: Harry Van Sciver

     Title: Director

Approved: _JR Budd_      2/21/19

         CRE Bushkill Group, LLC    Date

    Name: JR Budd

     Title: Ceo

Native excel file, tab named

# OVERVIEW

## <u>OVERVIEW</u>

CRE Bushkill Group, LLC ("CRE", an Exploria Subsidiary) owns these Timeshare Notes.  Resorts Group, Inc. ("RGI") owns these Timeshare Note Payments inclusive of Principal, Interest, Late Charges & NSF Fees.

CRE Services these Timeshare Notes in Bushkill, and CRE handles all of the Timeshare Note Collections & Customer Service in Bushkill.  RGI pays CRE to do this each month.  RGI has agreed that CRE can hire Concord as sub-servicer.  RGI will continue to pay CRE for Timeshare Note Servicing, Collections & Customer Service.  CRE will continue to handle all of the Timeshare Note Collections and Customer Service in Bushkill, but will convert the automated servicing to Concord.

Notably, CRE successfully converted the servicing of its own Bushkill Timeshare Notes to Concord last year - the very same Loan Types at the very same resorts (Tree Tops & Fairway).  They were serviced on the very same Bushkill platform - so the field matches, data reconciliations, accruals, posting rules, and & etc. should be very similar.  Also, CRE already successfully converted the Maintenance Fees for the Obligors/Intervals on these Timeshare Notes.

RGI is in daily contact with Dennis Rogers and other CRE Collections personnel, helping to manage the Timeshare Note payments & delinquency.  It is expected that Concord's Interlink, C2, Review/Comments, and other metric & analytic functionalities will help RGI with account review, and should help RGI provide more informed guidance in its contacts with Bushkill.

These Timeshare Notes and  Timeshare Note Payments are pledged to Western Alliance Bank ("WAB") to secure an RGI Hypothecation Loan.  Only RGI has guaranteed this Hypothecation Loan - CRE is neither a Borrower nor Guarantor on the RGI Hypothecation Loan.

All of the Timeshare Note Payments are deposited into RGI's Lockbox Account.  RGI's LockBox Account is presently at PNC, but can be moved to Chase when Concord becomes the sub-servicer.  WAB has a DACA on RGI's PNC Lockbox, and sweeps all of the Timeshare Note Payments to pay-down RGI's Hypothecation Loan.  WAB will have a DACA on RGI's new Chase LockBox.

RGI sold CRE a Minority Participation in these Timeshare Note Payments.  Once the WAB Hypothecation Loan has been fully repaid, CRE will begin receiving a share of the remaining Note Payments from RGI every month.

Because of the Servicer/Sub-Servicer relationship and the Portfolio Participation, both CRE and RGI will counter-sign this PSQ to indicate their approval.

**Approved:** _____

     Resorts Group, Inc.   Date

  Name: _____

   Title: _____

**Approved:** _____

     CRE Bushkill Group, LLC  Date

  Name: _____

   Title: _____

Native excel file, tab named

# CONCORD



## Pre-Servicing Questionnaire

**Status Color Key:**

| Status |
|---|
| *Pending - Critical for Launch* |
| *Pending/Question* |
| *In Progress* |
| *Completed* |

**CONCORD TEAM**

| | Name | Phone | Email |
|---|---|---|---|
| Relationship Manager | Vedrana Mirkovic | 800-685-8736 x1276 | vmirkovic@concordservicing.com |
| Director of Implementation | Vedran Veric | 800-685-8736 x1239 | vveric@concordservicing.com |
| VP of Client Relationship | Lorena Montano | 800-685-8736 x1250 | LMontano@concordservicing.com |
| Director of Product Development | Eric St. Hilaire-Smith | 800-685-8736 x1238 | estsmith@ConcordServicing.com |
| | | | |

**SIGNOFF**

| Party | Name / Title / Date | | |
|---|---|---|---|
| Resorts Group, Inc. | Harry Van Sciver | 508-428-3458 | hvansciver@resortsgroup.com |
| Resorts Group, Inc. | Mark Turner | 570-460-9745 | mturner@resortsgroup.com |
| Western Alliance Bancorp | Dan Jurgiewich | 602-346-7334 | DJurgiewich@westernalliancerf.com |
| Exploria | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com |
| Exploria | Jeremy Eakin | 352-432-2323, x9591 | jeakin@exploriaresorts.com |
| | | | |

1 of 1

Native excel file, tab named

# CONTACT INFORMATION

Pre-Servicing Questionnaire - Contact Information

**CLIENT**

| | Name | Phone | Email | Fax | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Primary Contact | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Operations | | | | | | | | |
| Technical Contact (IT) | **MELISSA WYKLE** | 407-902-2643 X1117 | mykle@exploriaresorts.com | | 25 Town Center Boulevard, Suite C, Clermont, FL 34714 | Clermont | FL | 34714 |
| Reporting | Harry Van Sciver | 508-428-3458 | hvswhitebriar@aol.com | 508-428-0607 | Resorts Group, Inc. c/o WFC 575 Mistic Drive, Marstons Mills, MA 02648 | Marstons Mills | MA | 02648 |
| Invoicing (Concord's Fees) | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Accounting | Jeremy Eakin | 352-432-2323, x9591 | jeakin@exploriaresorts.com | | 25 Town Center Boulevard, Suite C, Clermont, FL 34714 | Clermont | FL | 34714 |
| Banking Relationship | Dan Jurgiewich | 602-346-7334 | djurgiewich@westernalliancerf.com | | Western Alliance Bancorporation, One East Washington Street, Suite 1400 | Phoenix | AZ | 85004 |
| Customer Service | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Collections | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Maintenance | | | | | | | | |
| Original Documents | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Account Histories | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Reservations | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Legal/Compliance | **Dennis Rogers (Copies To H. Van Sciver, Tom Casale & Mark Turner)** | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Marketing | | | | | | | | |
| Quality | | | | | | | | |

1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Risk | Dennis Rogers **(Copies To H Van Sciver & Mark Turner)** | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Fraud | Dennis Rogers **(Copies To H Van Sciver & Mark Turner)** | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447, Bushkill, PA 18324-0447 | Bushkill | PA | 18324 |
| Other **(Copies of All Reporting)** | Mark Turner | 570-460-9745 | mturner@resortsgroup.com | | Resorts Group, Inc. 819 Ann Street, Stroudsburg, PA 18324 | Stroudsburg | PA | 18360 |

**PRIOR SERVICER**

| | | | | Fax | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Primary Contact | Dennis Rogers | 570-588-6661, x2235 | drogers@exploriaresorts.com | | Exploria Resorts P.O. Box 447 | Bushkill | PA | 18324 |
| Operations | | | | | | | | |
| Technical Contact (IT) | **MELISSA WYKLE** | 407-902-2643 X1117 | mykle@exploriaresorts.com | | 25 Town Center Boulevard, Suite C, Clermont, FL 34714 | Clermont | FL | 34714 |
| Account Histories | | | | | | | | |

**INVOICING**

| | |
|---|---|
| Are separate invoices or special segregations required for the billing of Concord's servicing fees? | No. Concord is sub-servicer for CRE Bushkill Group, LLC |
| If yes - Please describe | |

Within a few days after the end of each month, an invoice for servicing fees will be sent to you by first class mail.
If you wish to have this invoice sent by a different method, please indicate

| Please check one | | |
|---|---|---|
| Overnight mail - 1-day delivery | | |
| Overnight mail - 2-day delivery | | |
| FAX number - same day as mail date | | |
| Email (pdf file - please provide e-mail address) | jeakin@exploriaresorts.com | drogers@exploriaresorts.com |
| Other - please describe | | |

2

Native excel file, tab named

# PORTFOLIO

**CLIENT**

| | | | Notes |
|---|---|---|---|
| | Client Name | Exploria Resorts - Bushkill Group | |
| | Address | 25 Town Center BLVD | |
| | City/State/Zip | Clermont, FL 34711 | |
| | Phone | | |
| | FAX | | |
| | Website | | |
| | Email | | |
| **Overnight Mail Address** | | | |
| | Address | | |
| | City/State/Zip | | |

**PROJECT**

| | | | Notes |
|---|---|---|---|
| | Project Name | **RGI PARTICIPATION PORTFOLIO CONVERSION** | |
| | Address | 25 Town Center BLVD | |
| | City/State/Zip | Clermont, FL 34711 | |
| | Phone | | |
| | FAX | | |
| | Website | | |
| | Email | | |
| **Overnight Mail Address** | | | |
| | Address | | |
| | City/State/Zip | | |
| **Type of Business** | | | |
| | Please describe the type(s) of products/services provided by your organization. | | |

*Please Note:  If you have more than 1 project, please provide details for each.*

**LENDER**

| | | | Notes |
|---|---|---|---|
| | Lender Name | Western Alliance Bancorp | |
| | Address | One East Washington Street, Suite 1400 | |
| | City/State/Zip | Phoenix, AZ 85004 | |
| | Phone | | |
| | FAX | | |
| | Email | djurgiewich@westernalliancerf.com | |
| **Finance Arrangement** | | Please Check All That Apply | |
| | Hypothecation or line of credit secured by your contracts. | x | |
| | Purchase of contracts. | | |
| | Securitization. | | |
| | If a securitization, please indicate who is, or will be, doing the following: | | |
| | - Subservicer | | |
| | - Master servicer | | |

1

| | - Backup servicer | Not Securitization, But Equiant is Back-Up Servicer | Equiant will remain Back-up Servicer |
|---|---|---|---|
| **Lender Approval** | | | |
| | The following items may require lender approval before any action can be taken on accounts by Concord (in accordance with agreements): | | |
| | | | |
| | Cancellations | No Lender Approval Needed | RGI approves, WAB reviews ex post facto. |
| | Due Date Changes | No Lender Approval Needed | Ok within Month.  NO EXTENSIONS |
| | Interest Paid-To Date Changes | Lender Review Needed | RGI approves, WAB reviews ex post facto. |
| | Balance Write-Offs | Lender Review Needed | RGI approves, WAB reviews ex post facto. |
| | Non-Cash Payments | No Lender Approval Needed | |
| | Payment Adjustments | No Lender Approval Needed | RGI approval needed |
| | Lender Code Changes | N/A | |
| | Certain Account Code Changes | No Lender Approval Needed | RGI approval needed |
| | Payment Amount Changes | No Lender Approval Needed | RGI approval needed |
| | Late Charge Amount Changes | No Lender Approval Needed | RGI approval needed |
| | Interest Rate Changes | No Lender Approval Needed | RGI approval needed |
| | Impound Amount Changes | N/A | |
| | Term/Maturity Changes | No Lender Approval Needed | RGI approval needed |
| | Assumptions | No Lender Approval Needed | RGI approval needed |
| | Discounts | No Lender Approval Needed | RGI approval needed |
| | Upgrades | Lender Review Needed | RGI approves, WAB reviews ex post facto. |
| | Original Document Release | N/A | Equiant is Custodian, not Concord |
| | Is there a pre-existing arrangement or blanket approval for any of these items? | Yes | Upgrades can be taken off ACH & Billing immediately, Closure requires RGI & WAB approval. |
| | If yes - Please describe. | | see above |

*Please Note:*  *Please provide details for each lender.  A lender pre-servicing questionnaire will be sent to all existing and new lenders to complete regarding their account.*

---

## REQUIRED DOCUMENTS

| | | |
|---|---|---|
| Please provide a conversion matrix including items such as project and lender codes, account status codes, transaction codes, and other applicable data | | |
| | Same as previous Conversion from CRE Bushkill | |
| | | |
| | | |
| Provide Concord with a sample copy of the purchase documents that a customer receives (to include Federal Truth-In-Lending Act Disclosure for U.S. clients). | | |
| | Same as previous Conversion from CRE Bushkill | |

Native excel file, tab named

# CONVERSION

Pre-Servicing Questionnaire - Conversion of Existing Loans

## CONTRACT CONVERSION

| | | Notes |
|---|---|---|
| Will Concord be loading active accounts that are being serviced elsewhere? | AS-400/Fi-Serv at CRE Bushkill Group (subsidiary of Exploria) | |
| If yes - Please provide an example set of loan documents for Concord to review.  If the loan docs vary, please provide one set of docs for each type of loan. | Dennis Rogers to Provide if needed | Same as previous Conversion from CRE Bushkill |
| Who is currently servicing - Client or Servicing Company ? | Client | |
| What is the last date the prior servicer will accept payments? | Conversion Effective 3-1-2019 but no Hard Cut-off for redirecting payments | |
| Is any portion of the client's/prior servicer's account number to be included in Concord's account number? | Yes | Same as previous Conversion from CRE Bushkill |
| If yes - Concord can incorporate a maximum of seven (7) of the prior servicer's numbers (no alpha characters) within its account number.  If you wish to use all or a portion of the prior account number please describe how you would like it implemented. | | Same as previous Conversion from CRE Bushkill |

*Please Note:* *The prior account number can also be stored as a Conversion ID, which can be displayed on some reports and used to access accounts in Interlink and myaccountinfo.com.*

| | | |
|---|---|---|
| Will auto-debit information be loaded on Concord's system? | Yes | Same as previous Conversion from CRE Bushkill |
| If Yes - How will these accounts be identified prior to conversion? | "A" for ACH; "X" for Debit & Credit Card in the **PMTH** Field | |
| Will Concord be loading inactive accounts? | No | |

*Please Note:* *Inactive accounts are needed if Concord is to provide static pool reporting*

## Delinquency

| | | |
|---|---|---|
| In accordance with RESPA law, Concord will suspend late charge assessments for 60 days after the conversion.  We will also suspend collection activity and late notice/delinquency letters for 10 days, and credit reporting for 60 days.  Are these timeframes appropriate? | **N/A.  Concord is sub-servicer, CRE remains Servicer, so No RESPA Letter, and NO FDCPA Notices.  CRE Bushkill will continue to handle All Collections, consumer obligor Calls, Letters, Contact & etc.** | |
| If not, please describe the hold periods for each. | No hold periods | |
| Are there any accounts subject to special payment arrangements at the time of conversion? | No (see Notes). | No Special Arrangements reflected in Loan Data. However, for certain accounts ad hoc Collection arrangements which will NOT affect Loan set-up are contained in Free Text/Comments |

1

| | | |
|---|---|---|
| If Yes - Please describe. | | |
| Are there any accounts being converted for which partial payments have been applied to P&I and for which the next due date has not been advanced? | Yes | |
| If Yes - How will these accounts and amounts be identified prior to conversion? | Money in suspense/partial payments.  Same as Concord | Same as previous Conversion from CRE Bushkill |

*Please Note:*

*Concord applies partial payments that are not intended as a principal reduction to a suspense field called Unapplied Cash.  The funds will remain in UAC until the balance reaches the contractual amount remaining to pay P&I and advance the due date.  If converting from an open invoice system where partial applications were made to interest or principal, please consider balancing and delinquency considerations.*

**Letters**

| | | |
|---|---|---|
| Is a RESPA letter required? | **No** | **Concord is Sub-Servicer for CRE.  CRE remains the Servicer.  All Collections & Customer Service still handled by CRE in Bushkill.** |
| If yes - Describe the deadline for mailing. | | |
| If yes - Will both Concord and Prior Servicer notices be combined in one letter? | | |
| If yes - Will Concord or the Prior Servicer be mailing? | | |
| Should Concord send a Hello letter to customers after the conversion? (sample letter available upon request) | No | |
| If yes - Should the letter contain a SurePay Solicitation Form or Remittance Coupon? | | |

**History**

| | | |
|---|---|---|
| Are pre-conversion transaction histories available? | Yes | Same as previous Conversion from CRE Bushkill |
| If yes - Will transactions be loaded on Concord's system? | Yes | Same as previous Conversion from CRE Bushkill |
| Are pre-conversion servicing/collections notes available? | Yes | Same as previous Conversion from CRE Bushkill |
| If yes - Will notes be loaded on Concord's system? | Yes | Same as previous Conversion from CRE Bushkill |

Native excel file, tab named

# SERVICING

Pre-Servicing Questionnaire - Servicing

**SERVICES TO BE PROVIDED**

| | Please Check All That Apply | Notes |
|---|---|---|
| Billing/Payment Processing | √ | |
| Interlink | √ | For H Van Sciver & Mark Turner. |
| MyAccountInfo.com | √ | |
| CAPS | | |
| Qualify | | |
| Customer Service | | ALL Loan consumer Customer Service handled by CRE in Bushkill. |
| Delinquency Collections (Concord) | | ALL Collections handled by CRE in Bushkill |
| Default Collections (Blackwell) | | ALL Salvage & Default Recoveries handled by CRE in Bushkill. |
| C2 (Command & Control) | √ | |
| Data Export/Import/Downloads | √ | Weekly to RGI, (may become less frequent). Also Interlink Remains at Equiant. |
| Custodial Service for Original Documents | | |
| Dock-IT | | |
| Down Payment Processing | | |
| Phoenix Reporting (Advanced Reporting) | | |
| Other (please specify) | √ | Weekly Back-Up Servicing to RGI and to Equiant |

**INTEREST CALCULATION**

| | Please Check All That Apply | Notes |
|---|---|---|
| Simple Interest (each payment pays 30 days of interest) | | |
| - Based on a 360 or 365 day year? | | |
| Daily Interest (each payment pays all interest due through payment date) | √ | |
| - Based on a 360 or 365 day year? | 365 | |
| Revolving Interest | | |
| Other (Please Describe) | | |
| Adjustments  Adjustable Rate Mortgages (ARM's adjustable each month) | n/a | |
| - If ARM please describe index and terms. | | |
| Balloon Payment | | |

**PAYMENT APPLICATION**

| | Set Order | Notes |
|---|---|---|
| Application Order  Payments are applied to the following fields in Concord's system. Please indicate the order payments are to be applied | | |
| - Principal | 2 | |
| - Interest | 1 | |
| - Impounds  N/A | | No Loan Payments applied to Maintenance |
| - NSF Fees | 4 | |
| - Late Charges (Add charge types as necessary) | 3 | |

Pre-Servicing Questionnaire - Servicing

| | | | |
|---|---|---|---|
| | - Other Fees | N/A | No Loan Payments applied to Maintenance |
| Please Note: | *Charge types (such as NSF fees) can be added here as separate and distinct members of the application order.  Otherwise, each payment will pay one fee in the* | | |
| Due Date Advancement | Concord's system allows the next due date to be advanced one month if less than the full amount of the  payment has been received (90% is standard).  Will you accept less than the full payment amount? | No | However, Due Dates may be adjusted Within the month at the discretion of Bushkill Collections |
| | If yes - Describe the percentage/amount. | | |

### PAYMENT IN FULL

| | | | Notes |
|---|---|---|---|
| | An account will not be set to paid-in-full status ( an account code of P )if the principal balance, late charge balance, or unapplied cash balance are greater than zero.  Will there ever be a scenario where an account should be P-coded with a balance? | No | However, Bushkill Collections may code for write-off of Balances < $25 |
| | If yes - Please describe. | | |
| Write off Limits | Typically, clients authorize automatic small balance write-offs when a customer overpays or underpays their payoff.   Will you allow balance write-offs? ($5.00 to $25.00 is typical) | Yes | Bushkill Collections may code for write-off of Balances between $24.99 and ($24.99) |
| | If yes - Describe the overpaid limit. | $24.99 | |
| | If yes - Describe the underpaid limit. | $24.99 | |
| | Sub-limits can also be set for the maximum principal or late fee to waive.  If this is required, please describe. | | |
| Refunds | Will Concord be responsible for issuing refunds for accounts that have overpayments greater than the write-off limit? (There will be a separate charge for check refunds) | No | |
| | If yes - Please describe refund process | | |
| | If no - Concord will typically M-code (see Account Codes tab) the accounts and notify client of  the need for a refund. Is this process acceptable? | Yes | |
| Fees | Are there any additional fees to be collected when the payoff is quoted? | No | |
| | If yes - Describe what are the fees for (i.e. recording and reconveyance fees, pre-payment penalty, etc.). | | |
| | Are the fees the same amount for each account? | | |
| | If yes - What is the amount? | | |
| | If no - Please describe. | | |
| Letters | Should a letter be automatically generated confirming that the account has been paid in full (sample letter available upon request)? | No | |
| | If yes - How many days after payoff should it be mailed? | | |
| Incentives | Do you offer interest discounts or other incentives to customers who pay in full within a specific timeframe (e.g. cash out option, etc. )? | Yes | Strictly handled at Bushkill Collections level, with authorization required by RGI & Western Alliance - Nothing at Concord Sub-Servicer level |

Pre-Servicing Questionnaire - Servicing

| | | | |
|---|---|---|---|
| | If yes - Please describe. | | |
| | Equity is calculated by comparing the Sales Price to the Payoff Amount (includes Down Payment, etc., minus interest/fees owed).  Do you require a custom equity calculation? | | |
| | If yes - Please specify. | | |

### FEE ASSESSMENT

| | | | Notes |
|---|---|---|---|
| | Are late fees to be assessed? | Yes | Same as previous Conversion from CRE Bushkill |
| | If yes - How many days after the due date should the fee be assessed? | 15 Days | Same as previous Conversion from CRE Bushkill |
| | The standard late fee process charges either a fixed amount, a percentage of the payment amount, or the greater/lesser of the two.  Is a different (custom) calculation necessary? | TREE TOPS  = Lesser of $5.00 or 5% of Payment FAIRWAY = 4%of Payment | Same as previous Conversion from CRE Bushkill |
| | If not - Please describe the amount(s) and the calculation. (Fixed, Percent, Greater, Lesser) | | |
| | Late charge assessments will not be assessed on any D-code (banruptcy) accounts. | | |
| | If accounts will be transferred to an outside collection company (T code), will late fees continue to be assessed? | | |
| Return Items | Are customers to be assessed returned item fees? | Yes | Same as previous Conversion from CRE Bushkill |
| | If yes - What is the amount of the fee? | $25 | Same as previous Conversion from CRE Bushkill |
| | If a payment is returned , would you like a late fee assessed if the account was current and is now delinquent? | Yes | |
| Check Fees | Will a check fee be charged to customers when speaking to a representative? | N/A | ALL Collections & Customer Service handled by CRE in Bushkill |
| | If yes - What is the amount of the fee? | | |
| | If yes - Can the fee be waived? | | |
| | Will a check fee be charged to customers paying through the automated phone system (IVR)? (Only if Concord performs customer service) | | |
| | If yes - What is the amount of the fee? | | |
| | Will a check fee be charged to customers paying online? | | |
| | If yes - What is the amount of the fee? | | |
| Please Note: | *The default check fee behavior involves printing a second check to be deposited separately.* | | |
| | Do you require the fee to be included in the payment, and therefore deposited into the same bank account? | | |
| | If not - What bank account should the fees be deposited into? | | |
| Other Fees | Will impound fees be included in the minimum monthly payment amount, in addition to P&I? | No | |
| | If yes - Please describe the purpose of the fees. | | |
| | If yes - Are the fees fixed or will they vary by account? | | |

Pre-Servicing Questionnaire - Servicing

| | Are there any other fees/charges to be assessed? | | |
|---|---|---|---|
| | If yes - Please describe. | | |

**NEW SALES** _____ **Notes**

| | | | |
|---|---|---|---|
| | Typically, Concord requires the client to sign off on new sale reports before we bring them live in our servicing system. Do you authorize Concord to bring accounts live without written approval? | Yes - New Accounts on this Portrfolio will be **Refinances Only**. The Old Loan will be Closed before the Refinance is set up. | Keeps HOA account unless downgrade. |
| **Letters** | Is Concord to send out Hello/Introduction letters for all new accounts setup? (sample letter available upon request) | No | |
| | If yes - Will the letter contain the client's logo or Concord's? (letter setup fees applicable) | | |
| | If yes - Should it include a temporary coupon slip or autopay solicitation form? | | |

**BILLING** _____ **Notes**

| | | | |
|---|---|---|---|
| | Will your customers receive monthly statements or an annual coupon book? | Statements | |
| | What is the name of the payee to appear on the statements/coupons? | Pocono Mountain Resorts by Exploria Resorts | |
| | If Concord is not providing customer service, what is the customer service name and phone number to appear on the statements/coupons? | Pocono Mountain Resorts by Exploria Resorts 1-800-222-1702 | |
| | How soon before the customer's due date should the statements be mailed? Concord typically sends statements 21 days prior to | Yes | |
| **Statements** | due date, is this acceptable? | | |
| | What due date should be printed on the statement, the upcoming payment date (recommended)? Or, the actual next payment date (can be in the past for delinquent customers)? | Upcoming Payment Date | |
| | Do you need your logo included in the statement (setup fees applicable)? | | |
| | Name 1 and name 2  can both be displayed in the statement. Are you interested in this option? | Yes | |
| | What message, if any, would you like to be printed on the statements?(i.e. reservations numbers, late charge information) | | <mark>Include: Bushkill Toll Free#: 1-800-222-1702; The Concord webpaysite/url for Payments & MYACCOUNT.INFO</mark> |
| | Are statements to be sent each month on accounts that are paid ahead? | Yes | |
| | Statements will not be mailed on certain account status codes: (A, B, E, J, L, Q, T, V, W, X, Y) See account tab for further information. Do you require any modifications to this list? | | <mark>Include: Bushkill Toll Free#: 1-800-222-1702; The Concord webpaysite/url for Payments & MYACCOUNT.INFO</mark> |
| | Concord currently sends paper statements but also has the option to create electronic statements. Are you interested in this option? | | |

| | | | |
|---|---|---|---|
| **Coupons** | Typically, in January of each year Concord sends coupons through February of the following year.  Coupons can be generated for the entire term of the loan provided it is two or three years.  Is this an option you would like to explore? | | |
| | A customized message may be provided on each coupon (limited to two lines of 56 characters each). Typically, these lines are used to describe impound/additional fees that are included in the monthly payment amount.  Will you require a custom message? | | |
| | If yes - Please specify. | | |

## INTEREST REPORTING

| | | **Notes** |
|---|---|---|
| Is the interest paid considered mortgage interest?  Y/N (mortgage interest of $600 or more will be reported on form 1098 to the IRS in accordance with Federal law.) | On TreeTops Loans - NO.  On Fairway Loans - YES. | Same as previous Conversion from CRE Bushkill |
| If yes : | | |
| What is the owner's tax identification number? | | Same as previous Conversion from CRE Bushkill |
| What is the name of the owner of the portfolio? | | Same as previous Conversion from CRE Bushkill |
| What is the address? | | Same as previous Conversion from CRE Bushkill |
| What is the customer service phone number? | | Same as previous Conversion from CRE Bushkill |
| Send 1098 to accounts without Social Security #'s? | | Same as previous Conversion from CRE Bushkill |
| Send 1098 to owners if paid over $.01 and above  OR  $600.00 and above? | $600 and above | |
| Send 1098 to accounts with foreign addresses? | | Same as previous Conversion from CRE Bushkill |
| If no: | | |
| Send Annual Interest Statement (non-mortgage interest or for those accounts that do not receive 1098)? | | |
| Is the prior servicer to send interest statements to customers and to report mortgage interest (if applicable) to the IRS? | | Same as previous Conversion from CRE Bushkill |
| If no - how is this interest to be reported? | | Same as previous Conversion from CRE Bushkill |

## CHANGES

| | | |
|---|---|---|
| **Cancellation** | Concord will only cancel an account upon your written authorization.  To ensure accuracy in Static Pool reporting, one of the following cancellation reasons must be specified with the cancellation request: | |
| | 1. CUSTOMER DEFAULTED | 18. DEFAULT SETTLEMENT |
| | 2. ACCOUNT PAID OFF BY RESERVE | 19. VOLUNTARY CANCEL |
| | 3. ACCOUNT PAID OFF BY DEVELOPER | 20. RENAMES |
| | 4. ACCOUNT TRANSFERRED TO NEW SERVICER | 21. VOLUNTARY REPOSESSION |
| | 5. DEED IN LIEU OF FORECLOSURE | 22. INVOLUNTARY REPOSESSION |
| | 6. DEVELOPER RELEASED ACCOUNT | 23. ATTORNEY PROGRAM |

| | | |
|---|---|---|
| 7. CANCEL DUE TO BANKRUPTCY | 24. SWITCH | |
| 8. SETUP IN ERROR | 25. TERMINATIONS - CLEAR REPORTING | |
| 9. UPGRADED - NEW CONTRACT | 26. DEFICIENCY BAL PGM - CLR REPORTING | |
| 10. DOWNGRADED - NEW CONTRACT | 27. MGMT RELEASED - CLEAR REPORTING | |
| 11. REFINANCING | 28. DEV RELEASED ACCT - CLEAR REPORTING | |
| 12. FIRST PMT DEFAULT | 29. CLIENT RECALL - CLEAR REPORTING | |
| 13. DEATH | 30. DOWN PAYMENT DEFAULT | |
| 14. FRAUD | 31. DEFAULT ONLY-DELETE CREDIT REPORTING | |
| 15. SETTLEMENT | 32. FORECLOSURE (CR W/ ZERO BAL) | |
| 16. CUSTOMER DEFAULTED VERBAL BK | 33. FORECLOSURE COMPLETE | |
| 17. FORECLOSURE | 34. DEED IN LIEU (CR W / ZERO BAL) | |

**Account Codes**

| | | |
|---|---|---|
| Should accounts be adjusted to a zero balance before they are cancelled (consider reporting ramifications)? | | Same as previous Conversion from CRE Bushkill |
| Are there any other account codes requiring your written authorization before they are changed (see Account Codes tab)? | Yes | As provided by Dennis Rogers at CRE Bushkill |
| If yes - Please specify. | | |

**Addresses**

| | | |
|---|---|---|
| Would you like to allow our automated process to correct/update addresses? | | Presumably - Same as previous Conversion from CRE Bushkill. Need input from Dennis Rogers at Bushkill |
| If yes - If necessary, you can set a number of days that must pass before a subsequent update is allowed. | | |
| When a bad address is flagged on an account, would you like to suppress the printing of statements and letters? | | |

## CREDIT REPORTING

| | | Notes |
|---|---|---|
| Is Concord going to facilitate credit reporting to Experian, TransUnion, and Equifax? | Yes | |
| If yes - What date should we begin reporting? | | 30 Days after Conversion is LIVE |
| If yes - What are your subscriber IDs? | | |
| - Experian | Subscriber Code = 0952000  Company ID = 57445 | |
| - Trans Union | | |
| - Equifax | | |
| If yes - Which accounts will be reported (all, delinquent, or default)? | All | |
| If you don't have your own subscriber number and you are interested in getting credentialed, please advise. | | |

## PRIVACY NOTICES

Notes

Pre-Servicing Questionnaire - Servicing

| | | | |
|---|---|---|---|
| | Would you like Concord to assist in mailing Privacy Notices to your customers? If yes, please provide privacy notice for setup (setup fees applicable). | | Presumably - Same as previous Conversion from CRE Bushkill. Need input from Dennis Rogers at Bushkill |
| | If yes - How often will they be sent? | | |
| | If yes - Would you like to track responses? | | |

### CUSTODIAL

| | | | Notes |
|---|---|---|---|
| | Are original loan documents to be held by Concord? | No | Equiant is custodian |
| | Are there any special instructions regarding the handling of these documents? | | |
| | If yes - Please describe. | | |
| | Will Concord be performing document validation/auditing? | | |
| | If yes - Please describe. | | |
| **Documents** | Please provide a list of all possible documents to be stored in our inventory system. | | |
| | Please describe which of these documents are required and what action Concord should take if a file is received without them. | | |
| | For each document, please specify which are expected to be received as an Original, Copy, or Certified Copy. | | |
| **Release** | Concord typically releases the documents once a month around the 15th, when the account has been Cancelled, Upgraded, Rescinded, or 15 days has passed since it was Paid in Full.  Is this acceptable? | | |
| | If not - When will documents be released? | | |
| | Please provide the name and address of the party who should receive the released documents. | | |
| **Custodial System** | Concord can provide access to enter custodials in Interlink, allowing the client to enter and maintain their own document tracking. Are you interested in this service? | | |

### DATA STORAGE

| | | | Notes |
|---|---|---|---|
| **Descriptions** | | | |
| | The following three description fields are available as searchable criteria in Interlink. They are usually static and populated at the time of setup, and can contain any type of alphanumeric data.  If applicable, please describe the data each field will contain. | | |
| | For example: week, unit, first year of use | | |
| | Description 1 | Reserved | As provided by Dennis Rogers at CRE Bushkill |
| | Description 2 | Reserved | As provided by Dennis Rogers at CRE Bushkill |

| | Description 3 | Reserved | As provided by Dennis Rogers at CRE Bushkill |
|---|---|---|---|
| **Custom Data** | | | |
| | Concord's servicing system contains a comprehensive list of standard servicing related fields. In addition to the standard, any amount of peripheral loan or consumer related data can be stored in custom programmed fields and made available in Interlink.  Do you require the storage of any non-standard data fields? | | |
| | If yes - Please list the applicable fields. | Reserved | As provided by Dennis Rogers at CRE Bushkill |
| | Should any of these fields be editable through Interlink? | | |
| | If yes - Please list the applicable fields. | | |
| | Will you require any of these fields to be made available in a periodic data export/download? | | |
| | If yes - Please list the applicable fields. | | |

Native excel file, tab named

# ACCOUNT ACCESS

Pre-Servicing Questionnaire - Account Access

## MYACCOUNTINFO.COM

| | | | Notes |
|---|---|---|---|
| | Will your customers be utilizing MyAccountInfo.com? | Yes | |
| | Will you require your own logo on the site? | Yes | As provided by Dennis Rogers at CRE Bushkill |
| | Will you require theming on the site?  (Please Note: Setup fees may apply and setup time of 8 or more weeks for design and deploy should be considered) | Presumably Yes - CRE TO DESIGNATE | As provided by Dennis Rogers at CRE Bushkill |
| | Will the customers login with Concord's account number or an alternate ID? | Yes | Same as previous Conversion from CRE Bushkill |
| | If yes - The ID should be provided in conversion/new sale files.  Please describe the ID and its source. Setup of custom URL will be required. | | Same as previous Conversion from CRE Bushkill |
| | Should any account codes (see Account Codes tab) restrict access to the site? | Yes | Same as previous Conversion from CRE Bushkill |
| | If yes - Please specify. | | Bankrupcies.  Possibly other Codes as per previous Conversion |
| | Should account delinquency restrict access to the site? | | |
| | If yes - Please specify days. | | |
| | If the client is providing customer service, Concord can help facilitate a seamless transition between your website and MyAccountInfo.com.  Is this a service you are interested in? | | Same as previous Conversion from CRE Bushkill |
| Permissions | | | |
| | Are customers allowed to change their own address? | No | Prompt to Call Bushkill Collections & Custome Service. |
| | Should they have access to payoff quotes? | Yes | |
| | Should they be able to make payments online? | Yes | |
| | Should customers be allowed to setup automatic payments? | Yes | |
| | If yes - Will customers be allowed to change the draft day from their due date? | Yes | Only within the Month Due. |
| | If yes - Should there be a delinquency days restriction on when the borrowers can setup autopay? | Yes | Cannot set autopay beyond 30 days from set-up date. |
| | If yes - Would you like to display a message to accounts not setup on autopay?  If so, please describe the message, applicable account codes, and how many days between offers. | Yes | Same as previous Conversion from CRE Bushkill |
| | If yes - Will you allow customers to cancel autopay? | No | |

| | | | |
|---|---|---|---|
| Do you want to allow the customers to opt in for the e-statements? | No | Prompt to Call Bushkill Collections & Customer Service at 1-800-222-1702 |
| Are customers allowed to setup payment plans online? | No | |
| If applicable, is the consumer allowed to pay online using any kind of reward program (resort credits, resort dollars, etc.)? | No | |
| Do you want your customers to pay multiple owner related accounts from the same screen? | Yes- Limited | Multiple Loans, But Not Mainteenance Fes from same Screen. Loan Payments always take priority. |

## CLIENT PERFORMING  CUSTOMER SERVICE ON INTERLINK

| | | | Notes |
|---|---|---|---|
| Will you be utilizing Interlink to access your accounts, or perform customer service? | Yes | **Same as previous Conversion from CRE Bushkill, and CRE Bushkill will need access to to Exploria Maintenance Fees for these RGI/CRE Loans.** |
| How many concurrent users will you need on Interlink? | Approximately 14 | 2 in Exploria Accounting, 1 at WAB, 2 at RGI (H Van Sciver & M. Turner), plus All Bushkill Collections personnel |
| Concord can provide users the ability to process certain transactions through Interlink, such as fee assessments, late charge waives, non-cash payments, and account code changes. Is this an option you are interested in (lender considerations apply where applicable)? | YES | BY AUTHORITY.  MODEL AS EXPLORIA OFFICE. |
| Would you like the ability to setup/modify surepay/credit card information? | Yes | Same as previous Conversion from CRE Bushkill |

*Please Note:*  *Using Interlink to make changes such as these will require additional setup and training.*

### Letters

| | | | |
|---|---|---|---|
| Will Interlink be used to generate on-demand customer letters? | Yes | As determined by Dennis Rogers at CRE Bushkill |
| If yes - Below is a list of standard letters. Samples are available upon request. Additional letters can also be created.  If necessary please provide verbiage/samples. Letter setup fees are applicable. | | |
| Check by Phone Post Dated Confirmation Letter | | |
| Check by Phone Receipt Letter | | |

| | | |
|---|---|---|
| Check by Phone Receipt Letter (with ACH Solicitation) | | |
| Credit Card Decline Letter | | |
| Credit Card 30 day Expiration Letter | | |
| Credit Card 15 day Expiration Letter | | |
| Credit Card Expired Letter | | |
| Hello Letter – ACH/SurePay | | |
| Hello Letter – Coupons/Statements | | |
| Hello Letter – Credit Cards | | |
| Paid In Full Confirmation Letter | | |
| Payment History Cover Letter | | |
| Payoff Quote Letter | | |
| Remaining Balance to Pay In Full Letter | | |
| Remove from Monthly ACH/SurePay Letter | | |
| Remove from Monthly Credit Card Letter | | |
| Returned ACH/SurePay Letter | | |
| Returned Check Letter | | |
| Solicitation for Monthly ACH/SurePay Letter | | |
| Solicitation for Monthly Credit Card Letter | | |
| Welcome to Monthly ACH/SurePay Letter | | |
| Welcome to Monthly Credit Card Letter | | |

**Printing**

| | | |
|---|---|---|
| Interlink can be setup to print letters and reports directly to a client's printer.  Multiple printers can be specified.  Is this a service you are interested in? | Yes | |
| If yes - Please provide the names of the applicable printers on your network.(WAN IP from Firewall and a point of contact to get the VPN Tunnel setup) | | |

Native excel file, tab named

# AUTOPAY

Pre-Servicing Questionnaire - Automatic Payments

## ACH

| | Status | Notes |
|---|---|---|
| Will you accept recurring ACH (SurePay) payments? | Yes | |
| Should recurring ACH payments be drafted if the Next Payment Due Date is in the future? | Yes | |
| Should a letter be sent to the consumer upon setup of Automatic Payments (sample letter available upon request)? | YES | |

### Rejects

| | Status | Notes |
|---|---|---|
| In the event of a SurePay return, will the surepay be drafted again? | Yes | |
| If yes - The standard multi-debit setup for surepay is to re-try 2 times.  Is this acceptable?  Otherwise, please describe. | Yes | |
| Will a customer be removed from SurePay due to return items? | No | **Handled at Bushkill level, but removal after 3 consecutive rejects is the policy at Bushkill level.** |
| If yes - When?  (The standard is after 3 consecutive returns.) | | |
| If yes - Should a coupon/statement be ordered immediately upon removal? | | |
| If yes - Will a letter be sent to the customer notifying them of the change? | | |

### Incentive

| | Status | Notes |
|---|---|---|
| Is the customer given any incentive for making payments via SurePay?  (An interest rate discount is most common.) | Yes | |
| If yes - Please describe the incentive. | | Lower Payment & Interest Rate - Stricly Handled at Bushkill level |
| Will the incentive affect the payment amount when the customer goes on or off SurePay? | Yes | Payment & Interest Rate changes handled Only at Bushkill level |
| If yes - Please describe this change in payment. | | |
| Does the customer get the incentive multiple times if they go on/off SurePay? | Yes | Payment & Interest Rate changes handled Only at Bushkill level |
| If yes - Is there a limit to the number of times an account can be removed from surepay before the incentive is revoked? | No | |

## CREDIT CARDS

| | Status | Notes |
|---|---|---|
| Will Concord be charging credit card payments? | Yes | Same as previous Conversion from CRE Bushkill |
| Will any credit cards be charged at the client's office, rather than through Concord? | Yes | As provided by Dennis Rogers at CRE Bushkill |

Pre-Servicing Questionnaire - Automatic Payments

| | | |
|---|---|---|
| Please provide the merchant account number and the name of your merchant provider/processor. Instant authorization will be required if using the client's merchant account. | | As provided by Dennis Rogers at CRE Bushkill |

*Please Note:* *If multiple bank accounts are utilized, a separate merchant account is required for each.*

| | | |
|---|---|---|
| Instant authorization will be used to hold the funds | Yes | |
| If yes - Would you like the ability to override the instant authorization on certain transactions? | Yes | CRE Bushkill can override |
| Would you like to set a maximum amount that can be drafted in a given period? | No | |
| If yes - Please describe the amount and days. | | |
| Would you like to restrict credit cards until accounts are delinquent? | No | |
| If yes - How many days? | | |
| Should a letter be sent to the customer upon setup of recurring credit card payments (sample letter available upon request)? | No | All Letters handled by CRE Bushkill, or as designated for Concord by CRE Bushkill |
| Concord will roll credit card expiration date 2 years. Is this acceptable? | Yes | Same as previous Conversion from CRE Bushkill |
| If no - Please describe the process | | |

**Decline**

| | | |
|---|---|---|
| In the event of a recurring credit card decline, should the card be drafted again? | Yes | |
| If yes - The standard multi-debit setup is for the card to be declined 3 times.  Is this acceptable?  Otherwise, please describe. | Yes | Unless overridden by CRE Bushkill |
| Should one time card payments (non recurring) also be set to retry? | Yes | Same as previous Conversion from CRE Bushkill |
| If yes - Should retries on one time card payments be stopped if the Next Payment Due Date is in the future? | No | |
| Will a customer be removed from credit card payments due to declines? | No | Handled at Bushkill level |
| If yes - When?  (The standard is after 3 consecutive declines.) | | |
| If yes - Should a coupon/statement be ordered immediately upon removal? | | |
| If yes - Will a letter be sent to the customer notifying them of the change? | | |
| If there is a charge back on a recurring credit card payment, would you like Concord to remove the account from the program? | No | Handled at Bushkill level |
| Would you like to enable the option to allow for a backup card to cover declines? | Yes | Same as previous Conversion from CRE Bushkill |

**Incentive**

| | | |
|---|---|---|
| Is the customer given any incentive for making payments via credit card?  (An interest rate discount is most common.) | Yes | |

| | | |
|---|---|---|
| If yes - Please describe the incentive. | | Lower Payment & Interest Rate - Strictly Handled at CRE Bushkill level, as per the terms of each respective Obligor's Contract. |
| Will the incentive affect the payment amount when the customer goes on or off credit card payments? | Yes | Lower Payment & Interest Rate - Strictly Handled at CRE Bushkill level, as per the terms of each respective Obligor's Contract. |
| If yes - Please describe this change in payment. | | |
| Does the customer get the incentive multiple times if they go on/off credit cards? | Yes | Lower Payment & Interest Rate - Strictly Handled at CRE Bushkill level, as per the terms of each respective Obligor's Contract. |
| If yes - Is there a limit to the number of times an account can be removed from recurring drafts before the incentive is revoked? | No | |

**Fees**

| | | |
|---|---|---|
| Will there be a fee for processing credit cards by phone? | No | |
| If yes - What is the amount of the fee? | | |
| Will a credit card fee be charged for customers paying online? | No | |
| If yes - What is the amount of the fee? | | |

Native excel file, tab named

# COLLECTIONS BY CLIENT

## Pre-Servicing Questionnaire - Client Collections

**COLLECTIONS BY CLIENT**

| | | Status | Notes |
|---|---|---|---|
| | C2 Command & Control is our advanced collections management software, granting collection managers complete and constant control over the accounts worked, by whom, and much more.  Your represeatives can access these workloads via Interlink | | All Collections, Customer Service and individualized contact with Customers, via phone/letter/email/text and etc. -  to be handled by Bushkill.  Concord will not be involved in Collections except software support.  No FDCPA Notices, No RESPA Letters. |
| | Will your representatives be utilizing Interlink to perform collections in-house? | Yes | Same as previous Conversion from CRE Bushkill - Bushkill Collectors will need to see Exploria Maintenance Fees as well as the RGI/CRE Loan. |
| | | | |
| **Tranches** | To assist us with the initial setup, please descirbe the breakdown of portfolios (or tranches) that your collections manager will manage from C2.  This can be as specific as the lender relationship or as broad as the developer: | | |
| | Portfolio #1 | Pending | To be determined by Dennis Rogers at CRE Bushkill |
| | Portfolio #2 | Pending | To be determined by Dennis Rogers at CRE Bushkill |
| | Portfolio #3 | Pending | To be determined by Dennis Rogers at CRE Bushkill |
| | Portfolio #4 | Pending | To be determined by Dennis Rogers at CRE Bushkill |
| | Portfolio #5 | Pending | To be determined by Dennis Rogers at CRE Bushkill |
| | | | |
| **Tiers** | An important part of the C2 setup is establishing the different statuses (or tiers) that relate to your collection process/strategy.  Please briefly describe the collections statuses specific to your collections process (i.e. Uncollectable, delinquency, etc.) | Optional | At the discretion of Dennis Rogers/Bushkill |
| | Status (Tier) #1 | | |
| | Status (Tier) #2 | | |
| | Status (Tier) #3 | | |
| | Status (Tier) #4 | | |
| | Status (Tier) #5 | | |
| | Status (Tier) #6 | | |

Pre-Servicing Questionnaire - Client Collections

| | | | | |
|---|---|---|---|---|
| | Status (Tier) #7 | | | |
| | Status (Tier) #8 | | | |
| | Status (Tier) #9 | | | |
| **Re-Work Tiers** | Are there any processes handled by an Admin or Collection Representative that are a result of the collections process? (i.e. Bankruptcy Follow-Up, Skip Trace, etc.) | | N/A | Bushkill Collections will track independently of Concord |
| | Rework Status #1 | | | |
| | Rework Status #2 | | | |
| **Teams** | Teams consist of one or many collectors that the manager can assign via C2 Command & Control to the workloads.  Please identify the various collections teams needed for the initial setup (i.e, User1, User2, etc.): | | Optional | At the discretion of Dennis Rogers/Bushkill |
| | Team #1 | | | |
| | Team #2 | | | |
| | Team #3 | | | |
| | Team #4 | | | |
| | Team #5 | | | |
| **Collector Stats** | Do each of the teams listed above require their own reporting or can their statistics be included in the same report? | | Optional | At the discretion of Dennis Rogers/Bushkill |
| | Please list the users who should have access to the collector statistics reporting available in Interlink & C2: | | | At the discretion of Dennis Rogers/Bushkill |
| **Admin** | Should these users also have access to manage C2 Command & Control? | | | At the discretion of Dennis Rogers/Bushkill |
| | Please list any additional users that require access to C2 Command & Control | | | At the discretion of Dennis Rogers/Bushkill |
| **Workload** | What sort criteria should be used to order the accounts included in the daily workload?  This can vary from balance due to timezone, to idle days to random sequence, etc. | | Done at Bushkill | We don't want criteria automated - to be handled at custom discretion by Bushkill. |
| **Resolutions** | The resolutions below are available in C2 Command & Control for monitoring collection activity.  Each resolution requires a minimum, maximum and default # of days between efforts that can be set by your representatives after each attempt made in Interlink: | | Optional | At the discretion of Dennis Rogers/Bushkill |
| | | <u>Min</u> | <u>Max</u> | <u>Default</u> |
| | Busy/No Answer | No | No | At the discretion of Dennis Rogers/Bushkill |

## Pre-Servicing Questionnaire - Client Collections

| | | | | |
|---|---|---|---|---|
| | Left Message | No | No | At the discretion of Dennis Rogers/Bushkill |
| | Received Payment Promise from Customer | No | No | At the discretion of Dennis Rogers/Bushkill |
| | Spoke with Customer, No Payment Promise | No | No | At the discretion of Dennis Rogers/Bushkill |
| | Account in Special Review | No | No | At the discretion of Dennis Rogers/Bushkill |
| | Cycle Complete | No | No | At the discretion of Dennis Rogers/Bushkill |
| | Not Called | No | No | At the discretion of Dennis Rogers/Bushkill |
| | | | | |
| **Letters** | Will you require Concord to automatically generate collection letters? | No | | |
| | If yes - Please provide the form letters and describe when they will be mailed. | | | |

Native excel file, tab named

# CONCORD CONTACT CENTER

## Pre-Servicing Questionnaire - Contact Center

**CONTACT CENTER**

| Customer Service: | Concord Handling Customer Service | No | Yes | Notes |
|---|---|---|---|---|
| | | √ | | All Collections, Customer Service and individualized contact with Customers, via phone/letter/email/text and etc. -  to be handled by Bushkill.  Concord will not be involved in Collections except software support.  No FDCPA Notices, No RESPA Letters. |
| | Will Concord be handling your customer interactions? | | | |
| | If so, will the calls be private label? | | | |
| | Can late fees be waived as a courtesy to the customer with reasonable conditions? | | | |
| | If yes - Is there a limit to the amount that can be waived? | | | |
| | Can check by phone fees (if applicable) be waived as a courtesy to the customer with reasonable conditions? | | | |
| | Please describe what documents a customer will receive after paying off. | | | |
| | Approximately how long after the account is paid in full does it take for the customer to receive these documents? | | | |
| | Provided an account is current, can the due date be changed within the same month to accommodate a customer's request? | | | |
| | If yes - Will you require that customers pay the days of interest in between the dates (on simple interest loans)? | | | |

| Early Collections: | Concord Handling Early Collections | No | Yes | Notes |
|---|---|---|---|---|
| | Collection Efforts Begin Date: _____ | √ | | |
| | Collection Efforts End Date: _____ | √ | | |
| | Collection Plan (Days Between Efforts): _____ | √ | | |
| | Collections are typically not performed on the following account codes: D, E, J, K, L, Q, T, V, W, Y, and Z.  Are there any additional codes that should stop collection activity (see Account Codes tab)? | | | |
| | On which delinquent days should collection efforts be made?  For instance: 30, 45, 60, 75, 90, 105, 120, 135, 150, 165, 180 | | | |
| | After Concord has completed all collection cycles the account code is usually set to Z, to indicate that no further collection efforts are being made.  Is this appropriate? | | | |
| | Collection activity can be driven by many different fields and values.  Are there any special considerations that should be made to collect on groups of accounts sharing a common value, other than delinquency? | | | |
| | Any unique codes or special handling Concord should be aware of? | | | |
| | Does the portfolio have one due date or many due dates? | | | |
| | Can a customer's due date be changed/updated upon request? | | | |

## Pre-Servicing Questionnaire - Contact Center

| | | | |
|---|---|---|---|
| When requesting information from you regarding a delinquent account, how long before Concord should expect a reply? | | | |
| Can late fees be waived as a collection tool? | | | |
|    If yes - Is there a limit to the amount that can be waived? | | | |
| Are there collection tools Concord can offer to obtain payment? | | | |
| Will collectors make any of the following payment arrangements? | | | |
|   Payment Plan | | | |
|     If yes - Will a fee be charged for this? | | | |
|     If yes - Should borrowers be allowed to setup a payment plan online? | | | |
|     If yes - Will there be any restrictions on number of payments or their frequency? | | | |
|   Extensions/Deferments | | | |
| Please provide guidelines for each arrangement. | | | |
| If it becomes necessary to temporarily stop collection activity, a hold flag can be placed to stop calls, late charges, and/or reminder notices.  Will you allow accounts to be placed on these CLN holds? | | | |
|    If yes - The default maximum hold is for 60 days.  Should we specify a default and/or maximum number of days? | | | |
| Reminder Notices/Collection Letters desired during collection plan? | | | |
|    If so, describe the number/frequency or trigger days for these letters. | | | |

*Please Note:* **Bushkill will handle ALL Collections, from Bushkill, PA.  They will use C2 and Interlink.**

| Blackwell Recovery: | Blackwell Recovery handling Default Collections | No | Yes | Notes |
|---|---|---|---|---|
| | Will Blackwell submit credit reporting on accounts placed with our agency? | | | |
| | Our standard reporting structure includes monthly payment and executive summary reports.  Do you have any unique reporting needs outside of this structure? | | | |
| | At what delinquency are accounts eligible for placement with Blackwell? | | | |
| | Is there a balance threshold that would prevent an account from placement with Blackwell? | | | |
| | Blackwell is capable of implementing an automated placement process to capture the newly eligble accounts.  Are you interested in utilizing this type of process? | | | |
| | Blackwell is capable of implementing an automated process to remove accounts after certain number of days placed.  Are you interested in utilizing this type of process? | | | |
| | Blackwell has a questionnaire that contains the remaining items specific to our placement process.  Please provide a date and best contact to discuss the remaining items | | | |

Native excel file, tab named

# REPORTING

## ACCOUNTING PERIOD

| | | **Notes** |
|---|---|---|

Please Note: *Concord's standard accounting/reporting period follows the calendar month.  Reports will be generated as-of the last day of the month, even if it falls on a non-business day.*

| | | |
|---|---|---|
| Do you require a mid-month cutoff? | No | |
| If yes - Please describe the necessity for the adjustment. | | |
| If yes - On which day of the month should the cutoff be executed? | | |

## MONTH-END REPORTS

Please Note: *Below is a list of reports in the standard month-end package.  Additional reports can be included as necessary.  Those marked with a * are not included in secondary lender packages.  Concord's Report Viewer program is required to view these reports.  To acquire the program visit www.concordservicing.com.*

| | | |
|---|---|---|
| Summary of Monthly Transactions | Yes | |
| Detail of Cash | Yes | |
| Detail of Non-Cash | Yes | |
| New Sales | Yes | |
| Cancellations/Rescissions/Upgrades | Yes | |
| Lender Change | N/A | |
| Paid in Full | Yes | |
| Reinstatement | N/A | |
| Refinance | Yes | |
| Assumptions | Yes | |
| Trial Balance | Yes | |
| Detail Delinquency | Yes | |
| Summary Delinquency | Yes | |
| Bank Balancing | Yes | |
| *Developer Notes | Yes | |
| *Alpha Listing | Yes | |
| *Invalid Phone Numbers | Yes | |
| *W Code Report | N/A | |

**Additional Reports**

| | | |
|---|---|---|
| Do you require any additional reports to be included in your monthly report package? | Optional | At the discretion of Dennis Rogers/Bushkill |
| If yes - Please specify. | | |

**Delinquency Thresholds**

Pre-Servicing Questionnaire - Reporting

| | | | |
|---|---|---|---|
| | The standard delinquency ranges are 16-30, 31-60, 61-90, and 91+.  Four ranges is the standard, however some optional reports can handle up to 6 ranges.  Do you require different thresholds? | Yes | |
| | If yes - Please specify. | Two more: 121 - 180, and 180+ | |
| **Delivery Method** | | | |
| | Email is the normal delivery method for these reports. | | |
| | Please provide the applicable email addresses. | hvswhitebriar@aol.com; hvansciver@resortsgroup.com; mturner@resortsgroup.com; drogers@exploriaresorts.com; dJurgiewich@westernalliancerf.com; jeakin@exploriaresorts.com | |

## OTHER REPORTING OPTIONS

| | | | Notes |
|---|---|---|---|
| | Phoenix reports allow for dynamic, interactive reporting. Are you interested in utilizing our Advanced Reporting suite? Below is a list of some of the Advanced Reports we currently have available in Interlink portal. These reports allow the user to schedule and customize each report as well as export into pdf, excel, word, etc. | | |
| | Roll Rate Trend Analysis | Yes | |
| | Roll Rate Daily Trend Analysis | Yes | |
| | Summary of Monthly transaction Activity | Yes | |
| | Summary Delinquency | Yes | |
| | Monthly Transaction Activity (Cash) | Yes | |
| | Monthly Transaction Activity (Non-Cash) | Yes | |
| | Detail Delinquency | Yes | |
| | Delinquency Daily Trend | Yes | |
| | | | |
| | Will you require any other special/custom reporting, such as Static Pool? | Not at this time | |
| | If yes - Please specify the report, frequency, recipient, and delivery method. | | |
| | Do you require accounts to be flagged as charged-off after a set number of days delinquent? | No | |
| **Downloads** | | | |
| | Concord can generate text file "downloads" of information that you can convert into a separate program or system, such as Excel.  Will you require any information downloads? (See agreement for pricing) | | |

| | | | |
|---|---|---|---|
| | If yes - Please provide a list of the required fields. | Same Fields as presently provided by Bushkill in Excel - Dennis Rogers can provide copy of the Loan Files included in the '.tar download" | **.tar file** sample attached |
| | If yes - When should the file(s) be generated? | Weekly | |
| | If yes - How will the files be delivered? (Email or File Transfer) | Email | |
| **File Transfer** | | | |
| | A file transfer site can be setup to transfer files manually through Interlink.  Would you like this capability? | Yes | |
| | Additionally, a Secure FTP site can be setup to transfer files manually or automatically.  Would you like to setup this functionality? | No | |
| | If yes - Connections are only allowed from trusted networks.  Please provide your Static IP Address. | | |

Native excel file, tab named

# API – SYSTEM INTEGRATION

Pre-Servicing Questionnaire -API System Integration

**Interlink API**

*Please Note:* *Concord's Interlink API allows you to integrate your application with Concord's Interlink and My AccountInfo products. Please check what options you would like to integrate.*
**We checked ( √ ) only those which we think apply to RGI.**

**Admin**

| | | |
|---|---|---|
| √ (for RGI); Bushkill can request additional funcionality/interface) | GetConcordId | Call GetConcordId to convert an external client's id into a Concord-specific id. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | GetSessionToken | Call GetSessionToken to obtain a new session token that can be used to pre-authenticate. Using this token with Interlink and MyAccountInfo will allow your logic to skip the login process for these applications |
| √ (for RGI); Bushkill can request additional funcionality/interface) | Login | Call Login to obtain a new dsLogin dataset. In this dataset there is a session token. This session token should be stored and passed to all subsequent methods. Note: If the result returns an error, we return the ErrorMsg string with the error |
| √ (for RGI); Bushkill can request additional funcionality/interface) | LoginToken | Call LoginToken to validate that the session token is still active. If its not active, this method will get a new token. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | Search | Call Search to obtain a new dsSearch dataset. Although there are no required fields, We strongly recommend that you gather as much data as possible to optomize the query. The results will be list of obligations that match any of the criteria passed. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | SearchByPhone | Call SearchByPhone to obtain a new PhoneNumberSearchResults dataset. A token and phone number are required. In addition, the phone number passed to this method must be at least 7 digits. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | SearchExtended | Call Search to obtain a new dsSearch dataset. Although there are no required fields, We strongly recommend that you gather as much data as possible to optomize the query. The results will be list of obligations that match any of the criteria passed. Search extended adds the ability to query on an account list. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | WebAISToken | Call WebAISToken to get a valid token for a single obligation. Note: If the result returns an error, we return the ErrorMsg string with the error. |

**Account**

| | | |
|---|---|---|
| | CheckPayment | Call CheckPayment to process a payment via CFX(CheckFax). This action creates a deposit record on the obligation and returns a Success value of true or false. If Success is true, a confirmation number will be returned in the MessageText field. If false, an error messge will be returned in the MessageText field. |
| | CheckPaymentExtended | Call CheckPayment Extended to process a payment via CFX(CheckFax). This action creates a deposit record on the obligation and returns a GoodPayment value of true or false. If GoodPayment is true, a confirmation number will be returned in the ConfirmID field. If false, an error message will be returned in the ErrorMessage field. The extended version exposes a new field called ConfirmText. On a successful payment, this field will return a message describing the name that the transaction will appear on the customers bank statement |
| | CreditCardPayment | Call CreditCardPayment to process and payment via creditcard. This action creates a deposit record on the obligation and returns a Success value of true or false. If Success is true, a confirmation number will be returned in the MessageText field. If false, an error messge will be returned in the MessageText field. |
| | CreditCardPaymentExtended | Call CreditCardPaymentExtended to process and payment via creditcard. This action creates a deposit record on the obligation and returns a GoodPayment value of true or false. If GoodPayment is true, a confirmation number will be returned in the ConfirmID field. If false, an error message will be returned in the ErrorMessage field. The extended version exposes a new field called ConfirmText. On a successful payment, this field will return a message describing the name that the transaction will appear on the customers credit card statement |
| | ExternalPayment | Enters external payments into Concord systems |

Pre-Servicing Questionnaire -API System Integration

| | | |
|---|---|---|
| √ (for RGI); Bushkill can request additional funcionality/interface) | GetActivity | Call GetActivity to get a set of all transactions and notes on an obligation. |
| | GetContractInfo | Call GetContractInfo to get a set of all details associated with an account (including all alerts and flags). This action returns a row for each obligation associated to a customer. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | GetObligations | Gets a detailed list of all accounts associated with a specified owner |
| √ (for RGI); Bushkill can request additional funcionality/interface) | GetPendingPayments | Gets a detailed list of all pending payments for accounts associated with a specified contract |
| √ (for RGI); Bushkill can request additional funcionality/interface) | GetTransactionDetail | Call GetTransactionDetail to get detailed view of a specific transaction. The TransactionID can be obtained from the dsActivity dataset via the GetActivity method below. The value would be located in the Row_ID field for rows with a RowType of "T". This action returns a TransactionMaster set and a TransactionDetails set that breaks out the items in a transaction |
| | GetTransTypes | Call GetTransTypes to get a set of avaiable transaction types for an obligation. This action would be called prior to "PostCharge". This action return a list of transaction types and charge types that are set up for the client. |
| √ (for RGI); Bushkill can request additional funcionality/interface) | PayoffQuote | Call PayoffQuote to retrieve a quote on an account. This returns a set for each obligation on the account and a set with a total of all obligations on the account. |
| | ResolveAccount | Call ResolveAccount to add a resolution to an obligation. Valid R-codes are required. This method automatically stamps a note on the obligation with the details on the resolution. |
| | UpdateAddress | Call UpdateAddress to update the contact information on an obligation. This action stamps a note on the obligation with the details of the transaction. UpdateAddress2 provides the ability to update more phone numbers such as cell and fax. |
| | UpdateAddress2 | Call UpdateAddress2 to update the contact information on an obligation. This action stamps a note on the obligation with the details of the transaction. |
| | UpdateAddressBasic | Call UpdateAddressBasic to update of small set of contact information fields on an obligation. This action stamps a note on the obligation with the details of the transaction. ** **PLEASE NOTE** ** that sending a null or empty string for a parameter value will remove any data that is currently in that field. |
| | Autopay | |
| | AutopayView | Call view to get a dataset (dsAutoPay) of all autopay records for a given account. |
| | BankDraftAdd | Calling Bank Draft Add, adds a recurring bank draft (ACH) automatic payment record. |
| | BankDraftUpdate | Calling Bank Draft Update, updates a recurring bank draft (ACH) automatic payment record given an account number and autopay rowid. |
| | CreditCardAdd | Calling CreditCard Add, adds a recurring credit card automatic payment record. |
| | CreditCardUpdate | Calling CreditCard Update, will update the automatic payment record given an account number and autopay rowid. |
| | | |
| **My Account Info** | My AccountInfo Remove authentification | This allows for customers to be able to access the Concord MyAccount Info portal from within a client website. |

Native excel file, tab named

# USER ROLES

Pre-Servicing Questionnaire - User Roles



**INTERLINK USER ROLE DEFINITIONS**

Listed below are standard categories for User setups.  Each category is highlighted and includes a list of the assigned functions underneath.  The category titled "Basic," is included automatically with all User setups. Users often are assigned more than one role.  A function can also appear in multiple roles

**RGI (all)**

| BASIC |
|---|
| Add Ticklers |
| Fee Breakout Hyperlink |
| View Activity |
| View Account Alerts |
| Details |
| View Contract Header |
| Refresh Link |
| View custom fields |
| User Profile |
| Help |
| Basic Search |
| Advanced Search |
| View Ticklers |
| Transaction Detail Page |
| Open WebAis on account |
| View Consumer's Time Zone |

**RGI**

| INTERMEDIATE |
|---|
| Print a Consumer Account History |
| Quick Search |
| Related contracts |
| Order coupon |

**RGI (all)**

| ADVANCED |
|---|
| Add Notes Types General (G), Inquiry (I), Permanent (P), and Special Application Note (SAN). |

**RGI**

| CUSTOMER SERVICE |
|---|
| Consumer Account History |
| Internal Account History |
| Quick Search |
| Order Auto Letter |
| Delete Autopay |
| Autopay Page |
| Payment Calculator |
| Related Contracts |
| Resolve Account |
| Summary Page |
| User Profile |
| Waive Late Charges |
| Order Coupons |
| Order Statement |
| Access to Privacy Settings |
| Resolution Panel |
| Print Statement |
| Phoenix Menus# |

Set Flags:
- Collection Hold Flag
- Credit Reporting Hold Flag
- Late Charge Hold Flag
- Late Notice Hold Flag
- Verbal Dispute Flag

## Pre-Servicing Questionnaire - User Roles

Set Special Application Rule
Change Address
**More Addresses**
Make Payments
**Payoff Quote**
Resolve Accounts
Account Summary Page
Edit Custom Fields
**Edit Notes**
Order Statement
**Resolution Panel**
**Search Phoenix Account List**
**Upgrade Info Page**
Edit Custom Fields

**RGI**

### COLLECTIONS
**Access Consoles**
**Bankruptcy Page**
Skip Trace Page
**Summary Page**
**Resolution Panel**
Resolution Macros
**ANI number (Automatic number identification)**
**Quick search**
**Related accounts**
User profile
Statement
Payment plan #

### REPORTS
**Order CSS Reports**
**Utilize Account Lists**

### OPTIONAL FEATURES
### (These need to be Set by a Director of Operations)

- Autoletter Night Run
- Setup Recurring ACH
- Setup Recurring Autopay Only
- Setup Recurring Credit Cards Only
- Autopay Edit/Delete
- Autopay Show Refund List
- Collector Stats (Needs a Work Order)
- Collector Status with Advanced Options
- Accurint Skip Trace
- File Transfer
- Change Account Codes (Needs a Work Order)
- Ticklers - Delete All
- Transactions (Needs a Work Order)
- Phoenix Reports
- Admin *
- View Sensitive Info - SSN *
- View Sensitive Info - Banking & CC *
- e-Statements
- DPL Page
- Down Payments (needs work order)
- Loan Documents
- Set-flag Autopay Statement Opt-in
- Other_____

* (signed authorization form required)
# Needs an additional permission set by a Director of Operations

Native excel file, tab named

# ACCOUNT CODES

# Pre-Servicing Questionnaire - Account Code Definitions

| Account Codes | Definitions |
|---|---|
| A | Accounts that are being paid by ACH/Surepay Debit |
| B | Accounts that are on bank card debit or credit card payment |
| C | Accounts that are canceled |
| D | Accounts for which Concord has received notice of bankruptcy;active on Concord Servicing Corporation system |
| E | Accounts that are on bank card debit or credit card payment, and the payment is being charged by the client |
| H | Accounts that are on "hold" for various reasons |
| J | Accounts that are in the process of being "rescinded" |
| K | Accounts for which we have obtained verbal notice of "bankruptcy" |
| L | Accounts that are in "legal" status and are expected to be canceled, and for which collections are not being performed. Reasons include forfeitures, foreclosures, and certain upgrades (in process). |
| M | Accounts on "management hold" on stop file for payments to be rejected to Concord by lockbox |
| N | Accounts that are being paid by check or money order and with a payment coupon |
| P | Accounts that are "paid in full" |
| Q | Sames an "N" code , except no coupons will be generated for these accounts |
| R | Rescission |
| S | Accounts that are on "soft hold" For ex: special payment arrangement |
| T | Accounts that have been transferred to a collection agency or another servicer |
| U | Upgrade account |
| V | Pending upgrade |
| W | Dispute of debt |
| X | Accounts that are on Surepay/Automatic Debt but are on "hold" for various reason |
| Y | Accounts for which no further collections are being performed at the written request of the customer |

## Pre-Servicing Questionnaire - Account Code Definitions

| Account Codes | Definitions |
| --- | --- |
| Z | Accounts for which no further collections are generally being performed according to the terms of Concord agreement with its developer/clients. |

Native excel file, tab named

# TRANSACTION CODES

## Pre-Servicing Questionnaire - Transaction Codes

| Transaction Codes | Definition | Appears on Following Report(s) |
|---|---|---|
| ACB | Credit Card Charge-Back – American Express | Cash Bank Balancing |
| ADC | Special Cash Adjustment | Cash (not in Bank Balancing) |
| ADJ | Miscellaneous Adjustment | Non-Cash |
| ADV | Advance | Non-Cash |
| ALP | Applied from Loan Proceeds | Non-Cash |
| ARM | Rate Change to Adjustable Rate Contract | Loan History |
| ASB | Replace Primary Co-owner Name (in bankruptcy) with Secondary Co-owner Name on | Loan History |
| ASM | Assumption | Assumption |
| B## | Annual Maintenance Billing – ## represents the last two digits of the bill year | Billing |
| BOB | Type of Non-Cash Payment (deposited with Bank of Boston) | Non-Cash |
| CAN | Cancellation | Cancellation |
| CAX | Recurring American Express payment made to Concord | Cash Bank Balancing |
| CCK | Customer Check sent to Concord by Developer | Cash Bank Balancing |
| CCP | Credit Card Payment made to Developer | Non-Cash |
| CDC | Recurring Discover payment made to Concord | Cash Bank Balancing |
| CFX | CheckFax (payment by check drawn by Concord on delinquent customer's bank) | Cash Bank Balancing |
| CHG | Change | Loan History |
| CHR | Charge | Non-Cash |
| CMM | Recurring MasterCard payment made to Concord | Cash Bank Balancing |
| CMV | Recurring Visa payment made to Concord | Cash Bank Balancing |
| COL | Collection Agency Fee (added to current balance) | Non-Cash |
| CONV | Conversion | Not currently on a report |
| DCB | Credit Card Charge-Back – Discover | Cash Bank Balancing |
| DCK | Check from Developer for Customer's Payment | Cash Bank Balancing |
| DEV | Developer code change | Developer Code Change |
| DSC | Discount (affects principal only) | Non-Cash |
| DWA | Down Payment (Check over the phone/online) | Cash Bank Balancing |
| DWC | Down Payment Cash | Cash Bank Balancing |
| DWN | Additional Down Payment | Non-Cash |
| DWR | Down Payment Reversal | Cash Bank Balancing |
| DWX | Down Payment Non-cash | Non-Cash |
| DWZ | Down Payment Charge-Back | Cash Bank Balancing |
| EFT | Electronic Funds Transfer (SurePay Debit) | Cash Bank Balancing |
| EXT | Extension of Term of Contract | Extension |
| FCA | Foreign Check Adjustment | Cash Bank Balancing |

## Pre-Servicing Questionnaire - Transaction Codes

| Transaction Codes | Definition | Appears on Following Report(s) |
|---|---|---|
| ID | Impound Disbursement | Non-Cash |
| ID2 | Impound Disbursement Refund to Customer | Non-Cash |
| LCA | Late Charge Assessment | Non-Cash |
| LCF | Late Charge Fee | Non-Cash |
| LCW | Late Charge Waive | Non-Cash |
| LEN | Lender Code Change | Change of Lender |
| MAX | Manual/One Time American Express payment made to Concord | Cash Bank Balancing |
| MCB | Credit Card Charge-Back – MasterCard | Cash Bank Balancing |
| MDC | Manual/One Time Discover payment made to Concord | Cash Bank Balancing |
| MMM | Manual/One Time MasterCard payment made to Concord | Cash Bank Balancing |
| MMV | Manual/One Time Visa payment made to Concord | Cash Bank Balancing |
| MRD | Type of Non-Cash Payment (deposited First Union Nat'l Bank) | Non-Cash |
| NCP | Non-Cash Payment  (check retained by Developer) | Non-Cash |
| NCR | Returned Non-Cash Check | Non-Cash |
| NEW | New Sale | New Sale |
| NSF | Non-Sufficient Funds (check returned) | Cash Bank Balancing |
| PMT | Cash Payment (check received by Concord) | Cash Bank Balancing |
| PRJ | Project Code Change | Project Code Change |
| REB | Rebate (unearned interest rebate) | Non-Cash |
| REC | Rescission | Cancellation |
| REF | Refinance | Refinance |
| REI | Reinstatement | Reinstatement |
| REO | Loan Balance Writeoff (of defaulted loan) | Non-Cash |
| RFD | Refund | Non-Cash |
| RTF | Return Item Fee | Non-Cash |
| RT1 | Returned Check - Payment Stopped | Cash Bank Balancing |
| RT2 | Returned Check – Postdated Check | Cash Bank Balancing |
| RT3 | Returned Check - Account Closed | Cash Bank Balancing |
| RT4 | Returned Check - Refer to Maker | Cash Bank Balancing |
| RT5 | Returned Check – Body and Figure Differ | Cash Bank Balancing |
| RT6 | Returned Check – Cannot Locate Account | Cash Bank Balancing |
| RT7 | Returned Check – Signature Needed | Cash Bank Balancing |
| RT8 | Returned Check - Uncollected Funds | Cash Bank Balancing |
| RT9 | Returned Check - Canadian Funds | Cash Bank Balancing |
| RT0 | Returned Check - Other | Cash Bank Balancing |

## Pre-Servicing Questionnaire - Transaction Codes

| Transaction Codes | Definition | Appears on Following Report(s) |
|---|---|---|
| SRV | Servicer Payments on Loan | Non-Cash |
| T## | Annual Tax Billing –  (## represents the last two digits of the bill year) | Billing |
| TEQ | Transfer of Equity (such as for upgrade from existing property to new) | Non-Cash |
| UAC | Unapplied Cash | Non-Cash |
| UIB | Impound Balance Assumed (from prior servicer) | Non-Cash |
| UPG | Upgraded Contract (acts as cancellation) | Cancellation |
| VCB | Credit Card Charge-Back – Visa | Cash Bank Balancing |
| WOB | Write Off Balance | Non-Cash |
| WOP | Type of Non-Cash Payment (not previously applied) | Non-Cash |
| WQC | Western Union Quick Collect payment | Cash Bank Balancing |
| WRS | Type of Non-Cash Payment (wired to client) | Non-Cash |

Native excel file, tab named

# INDEX

# Pre-Servicing Questionnaire - Index

**Concord**
CONCORD TEAM
SIGNOFF

**Contact Information**
CLIENT
PRIOR SERVICER

**Portfolio**
DEVELOPER
  Overnight Mail Address
PROJECT
  Overnight Mail Address
  Type of Business
LENDER
  Finance Arrangement
  Lender Approval

**Conversion**
CONTRACT CONVERSION
  Interest Reporting
  Delinquency
  Letters
  History

**Servicing**
SERVICES TO BE PROVIDED
INTEREST CALCULATION
  Adjustments
PAYMENT APPLICATION
  Application Order
  Due Date Advancement
PAYMENT IN FULL
  Write off Limits
  Refunds
  Fees
  Letters
  Incentives
FEE ASSESSMENT
  Return Items
  Check Fees
  Other Fees
NEW SALES
  Letters
BILLING
  Statements
  Coupons
INTEREST REPORTING
CHANGES
  Cancellation
  Account Codes
  Due Date
  Addresses
CREDIT REPORTING
PRIVACY NOTICES
CUSTODIAL
  Documents
  Release

**Account Access**
MYACCOUNTINFO.COM
  Permissions
INTERLINK
  Client Work
  Descriptions
  Custom Data
  Letters
  Printing

**AutoPay**
ACH
  Rejects
  Incentive
CREDIT CARDS
  Rejects
  Incentive
  Fees

**Collections**
COLLECTIONS BY CLIENT
COLLECTIONS BY CONCORD
  Cycle
  Letters
  Special Arrangements
  Holds

**Reporting**
ACCOUNTING PERIOD
MONTH-END REPORTS
  Additional Reports
  Delinquency Thresholds
  Calculations
  Delivery Method
OTHER REPORTING OPTIONS
  Downloads
  File Transfer

API-System Integration
User Roles
Account Codes
Transaction Codes